Tony Phat NGOC NGUYEN, Plaintiff,

v.

**WELLS FARGO BANK, N.A. et al., Defendants.**

**No. C–10–4081–EDL.**

United States District Court, N.D. California.

Oct. 27, 2010.

Jamilla Ann Moore, Law Office of Jamilla Moore, Elk Grove, CA, for Plaintiff.

Mark Tyler Flewelling, Esq., Yaw–Jiun Wu, Anglin Flewelling Rasmussen Campbell & Trytten LLP, Pasadena, CA, Edward Rick Buell, III, John B. Sullivan, Severson & Werson A Professional Corporation, San Francisco, CA, for Defendants.

**AMENDED ORDER DENYING MOTION TO REMAND; DENYING MOTION FOR SANCTIONS; GRANTING MOTION TO DISMISS; DENYING MOTION TO STRIKE AS MOOT**

ELIZABETH D. LAPORTE, United States Magistrate Judge.

This Order is hereby AMENDED to correct a typographical error in the Court's October 25, 2010 Order wherein the Court mistakenly identified Wells Fargo Bank, N.A.'s main office as being located in North Dakota, as opposed to South Dakota where the evidence shows that its main office is actually located. The Order remains unchanged from the previous version in all other respects.

## I. Introduction

On August 6, 2010, Plaintiff Tony Phat Ngoc Nguyen filed a complaint in Contra Costa County Superior Court against Defendants Wells Fargo Bank, N.A. (also known as Wachovia Mortgage, a division of Wells Fargo Bank, N.A.M. and formerly known as Wachovia Mortgage FSB, formerly known as World Savings Bank, FSB) ("Wells Fargo") and Executive Trustee Services, LLC ("ETS") alleging wrongful foreclosure, violation of California Civil Code § 2923.5 and 2924, fraudulent misrepresentation, fraudulent concealment, conspiracy to defraud, unconscionability, quiet title, violation of California Business & Professions Code § 17200, conversion, and declaratory and injunctive relief. Wells Fargo filed a notice of removal to federal court on September 10, 2010 based on diversity jurisdiction, and ETS consented to and joined in the removal. On September 17, 2010, Wells Fargo filed a motion to dismiss all claims and to strike the punitive damages and other allegations. On September 28, 2010, Plaintiff filed a motion to remand and motion for sanctions. The Court elected to hear all four motions together on October 26, 2010. The Court now finds that all four motions are appropriate for resolution without the need for oral argument, and hereby Orders as follows: Plaintiff's motion to remand and motion for sanctions are DENIED. Wells Fargo's motion to dismiss is GRANTED. Wells Fargo's motion to strike is DENIED AS MOOT.

## II. Requests for Judicial Notice

In support of its motion to dismiss, Wells Fargo filed a request for judicial notice of various publicly filed documents. *See* Wells Fargo's RJN. Exs. A–N. When considering a motion to dismiss, a court does not normally look beyond the complaint in order to avoid converting a motion to dismiss into a motion for summary judgment. *See Mack v. South Bay Beer Distributors*, 798 F.2d 1279, 1282 (9th Cir.1986), *overruled on other grounds by Astoria Fed. Sav. & Loan Ass'n v. Solimino*, 501 U.S. 104, 111 S.Ct. 2166, 115 L.Ed.2d 96 (1991). The two exceptions to this rule are: 1) the court may properly take judicial notice of material which is included as part of the complaint or relied upon by the complaint; and 2) the court may properly take judicial notice of matters in the public record. *See Lee v. City of Los Angeles*, 250 F.3d 668, 688–69 (9th Cir.2001). Under Federal Rule of Evidence 201(b), a "judicially noticed fact must be one not subject to reasonable dispute in that it is either: (1) generally known within the territorial jurisdiction of the trial court; or (2) capable of accurate and ready determination by resort to sources whose accuracy cannot reasonably be questioned." Furthermore, a court "shall take judicial notice if requested by a party and supplied with the necessary information." *See* Fed.R.Evid. 201(d); *Mullis v. United States Bankruptcy Court for Dist. of Nevada*, 828 F.2d 1385, 1388 n. 9 (9th Cir.1987). Here, Plaintiff does not

challenge the authenticity of the documents contained in Wells Fargo's Request for Judicial Notice, and they are judicially noticeable under Federal Rule of Evidence 201. Plaintiff has also filed a request for judicial notice in connection with his motion to remand and reply in support thereof. Wells Fargo does not challenge the authenticity of the documents contained in Plaintiff's Requests for Judicial Notice, and they are judicially noticeable as well. Therefore, to the extent necessary to rule on the pending motions, the Court has considered the parties' judicially noticeable exhibits.

### III. Facts

On or about June 12, 2006, Plaintiff and World Savings Bank executed a 30-year adjustable rate home refinance loan of $712,000.00 secured by a deed of trust on his property. Compl. ¶¶ 13–14. Plaintiff made payments of an undetermined amount from approximately July 15, 2006 through September 2008. Id. ¶ 16. Beginning in 2008, Plaintiff attempted to obtain a loan modification, payment abatements or other means to avoid foreclosure without success. Id. ¶ 16. On December 5, 2008, Wachovia Mortgage, FSB, f.k.a. World Savings Bank executed a substitution of trustee making ETS the trustee under the deed of trust. Id. ¶ 17. On December 19, 2008, ETS recorded a notice of default and election to sell under the deed of trust, claiming that Plaintiff was in arrears on his mortgage payments in the amount of $17,205.85. Id. ¶ 18. On July 22, 2009, ETS executed and recorded a notice of trustee's sale with sale date of January 8, 2010, though no sale has yet occurred. Id. ¶¶ 19–20. On May 27, 2009, Plaintiff filed Chapter 7 bankruptcy and the property was made part of the bank-

ruptcy estate. Id. ¶ 20; but see Wells Fargo's RJN, Ex. H (bankruptcy filing was on May 12, 2010).

Plaintiff's complaint makes ten claims which allege three basic categories of wrongdoing by Defendants. First, Plaintiff claims that there have been improprieties in the beneficiary and trustee assignments and/or substitutions (including an improper severance of the deed of trust and the promissory note) such that no Defendant is currently properly appointed or authorized to foreclose on his property. Compl. ¶¶ 22–28 (Claim 1 for wrongful foreclosure); ¶¶ 81–83 (Claim 7 for quiet title); ¶¶ 85–87 (Claim 8 for violation of § 17200); ¶¶ 90–91 (Claim 9 for conversion); ¶¶ 93–98 (Claim 10 for declaratory and injunctive relief). Plaintiff also claims that Defendants failed to comply with California's pre-foreclosure statutory requirements so the foreclosure is invalid. Id. ¶¶ 31–37 (Claim 2 for violation of Civil Code § 2923.5 and 2924); ¶¶ 57–66 (Claim 5 for conspiracy); ¶¶ 85–87 (Claim 8 for violation of § 17200); ¶¶ 90–91 (Claim 9 for conversion); ¶¶ 93–98 (Claim 10 for declaratory and injunctive relief). Finally, Plaintiff alleges various improprieties and misrepresentations during the origination of his mortgage. Id. ¶¶ 40–50 (Claim 3 for fraudulent misrepresentation); ¶¶ 52–55 (Claim 4 for fraudulent concealment); ¶¶ 57–66 (Claim 5 for conspiracy); ¶ 69–78 (Claim 6 for unconscionability); ¶¶ 85–87 (Claim 8 for violation of § 17200); ¶¶ 90–91 (Claim 9 for conversion); ¶¶ 93–98 (Claim 10 for declaratory and injunctive relief).

### IV. Plaintiff's Motion to Remand and for Sanctions

Wells Fargo removed this action on the basis of diversity of citizenship, claiming that it is a citizen of **South** Dakota and therefore complete diversity exists.[1]

---

1. The notice of removal does not mention the citizenship of ETS, and it is not the focus of either party's arguments. Plaintiff "as-

sum[es] for the sake of argument that ETS could be a citizen of Delaware" and relies

Plaintiff now moves to remand on the basis that both Plaintiff and Wells Fargo are citizens of California, and that Defendants cannot show that the jurisdictional minimum of $75,000 has been met.

## A. Legal Standard

"Except as otherwise expressly provided by Act of Congress, any civil action brought in a State court of which the district courts of the United States have original jurisdiction, may be removed by the defendant or the defendants, to the district court of the United States for the district and division embracing the place where such action is pending." 28 U.S.C. § 1441(a). "If at any time before final judgment, it appears that the district court lacks subject matter jurisdiction, the case shall be remanded." 28 U.S.C. § 1447(c).

The Ninth Circuit "strictly construe[s] the removal statute against removal jurisdiction." *Gaus v. Miles, Inc.*, 980 F.2d 564, 566 (9th Cir.1992) (citations omitted). Thus, "[f]ederal jurisdiction must be rejected if there is any doubt as to the right of removal in the first instance." *Id.* (citation omitted). "The 'strong presumption' against removal jurisdiction means that the defendant always has the burden of establishing that removal is proper." *Id.*; *see also Abrego v. Dow Chemical Co.*, 443 F.3d 676, 685 (9th Cir.2006). Removal jurisdiction may be based on diversity of citizenship or on the existence of a federal question. 28 U.S.C. § 1441. Whether removal jurisdiction exists must be determined by reference to the well-pleaded complaint. *Merrell Dow Pharmaceuticals, Inc. v. Thompson*, 478 U.S. 804, 808, 106 S.Ct. 3229, 92 L.Ed.2d 650 (1986).

## B. Discussion

The Complaint alleges that Plaintiff is a citizen of California. Compl. ¶ 1. The Complaint further alleges that "Wells Fargo Bank, N.A., also known as Wachovia Mortgage, a division of Wells Fargo Bank, NAM and formerly known as Wachovia Mortgage, FSB, formerly known as World Savings Bank, FSB" was a Delaware corporation using a business address in Contra Costa County, California. *Id.* ¶ 2. It also alleges that ETS has a business address and was doing business in California. *Id.* ¶ 5. Plaintiff argues that the face of the complaint makes no allegations about the corporate headquarters or principal place of business of either defendant, and that Wells Fargo's contention in the notice of removal that it is a citizen of **South** Dakota for purposes of diversity is false and sanctionable. Plaintiff also argues that the jurisdictional minimum has not been met. The Court rejects these arguments.

### 1. Wells Fargo's Citizenship

In support of his position on diversity, Plaintiff relies on "Wells Fargo & Company's" by-laws, which state that its principal place of business is San Francisco. Moore Decl. Ex. E at 2. Additionally, Wells Fargo & Company's 2008 Annual Report states that its corporate headquarters remain in San Francisco, and its 2009 annual meeting was held in San Francisco. Moore Decl. Ex. B at 5; Ex. E. Wells Fargo does not challenge the authenticity of the documents relied on by Plaintiff, but points out that they relate only to its parent company, Wells Fargo & Company, which is not a party to this lawsuit. Wells Fargo relies on its public profile on the FDIC website, which lists its main office in South Dakota, as well as its history on the same website. *See* Wells Fargo's RJN in Opposition to

entirely on Wells Fargo's citizenship for its remand arguments. Motion at 5. ETS contends that its citizenship is to be ignored for purposes of diversity because it is an uncontested nominal defendant. ETS' Opp. to Motion for Sanctions at 3; *see also* Dkt. # 9.

Remand at Ex. A; Ex. C to Notice of Removal.

Pursuant to 28 U.S.C. § 1348, all national banking associations are "deemed citizens of the States in which they are respectively located." Unlike § 1332, § 1348 does not state that a national banking association "shall be deemed to be a citizen of any State ... where it has its principal place of business...." 28 U.S.C. § 1332(c)(1). The Supreme Court has interpreted this to mean that a national banking association is a citizen of the state where its articles of association designate its "main office." *See Wachovia Bank, N.A. v. Schmidt,* 546 U.S. 303, 313–314, 126 S.Ct. 941, 163 L.Ed.2d 797 (2006). In footnote nine of its decision, the Supreme Court stated:

> To achieve complete parity with state banks and other state-incorporated entities, a national banking association would have to be deemed a citizen of both the State of its main office and the State of its principal place of business. *See Horton [v. Bank One, N.A.],* 387 F.3d [426], at 431, and n. 26 [ (5th Cir. 2004) ]; *Firstar Bank, N.A. [v. Faul ],* 253 F.3d [982], at 993–994 [ (7th Cir. 2001) ]. Congress has prescribed that a corporation "shall be deemed to be a citizen of any State by which it has been incorporated and of the State where it has its principal place of business." 28 U.S.C. § 1332(c)(1) (emphasis added). The counterpart provision for national banking associations, 1348, however, does not refer to "principal place of business"; it simply deems such associations "citizens of the States in which they are respectively located." The absence of a "principal place of business" reference in § 1348 may be of scant practical significance for, in almost every case, as in this one, the location of a national bank's main office and of its principal place of business coincide.

*Schmidt,* 546 U.S. at n. 9, 126 S.Ct. 941. Following *Schmidt,* numerous courts have found that a national banking association's citizenship is the place where its "main office" is designated, as opposed to its principal place of business. *See e.g., Hicklin Engineering L.C. v. Bartell,* 439 F.3d 346, 348 (7th Cir.2006); *see also Lowdermilk v. U.S. Bank, N.A.,* 479 F.3d 994, 997 (9th Cir.2007) (determining national bank's citizenship based on location of main office, citing *Schmidt* ); *Peralta v. Countrywide Home Loans, Inc.,* 2009 WL 3837235, *4–5 (N.D.Cal.2009) (relying on other district court's thorough analysis of the Supreme Court's language in note 9 and the relevant legislative history of § 1348 to find that "for purposes of diversity jurisdiction, a national bank is a citizen of the state in which its main office is located as specified in its articles of association" as opposed to its principal place of business).

■ In his Reply, Plaintiff argues that there is a split of authority among the district courts of the Ninth Circuit on this issue, relying on *Mount v. Wells Fargo Bank, N.A.,* 2008 WL 5046286, *2 (C.D.Cal.2008), where the court found that a national bank is a citizen of the state of both its principal place of business and the state in which its main office is located. Plaintiff contends that, under this view, Wells Fargo, N.A. is a citizen of California. However, the only cases citing *Mount* have disagreed with it because it relies on cases that predate *Schmidt* and is inconsistent with that decision. *See Peralta v. Countrywide Home Loans, Inc.,* 2009 WL 3837235, *4–5; *Deleon v. Wells Fargo Bank, N.A.,* 2010 U.S.Dist. LEXIS 62499, *7 (N.D.Cal.2010); *Wells Fargo Bank, N.A. v. WMR e-Pin, LLC,* 2008 WL 5429134, *1 (D.Minn.2008) ("the Court concludes that Wells Fargo Bank does not take the citizenship of the state of its principal place of business. Because Wells Fargo Bank is not a citizen of California,

the Court rejects Respondents' assertion that complete diversity of citizenship does not exist."). The Court agrees with the decisions that discount *Mount* as relying on outdated authority, and holds that under § 1348 and *Schmidt,* Wells Fargo is a citizen of the state in which it has designated its "main office."

In this case, judicially noticeable documents establish that Wells Fargo is a citizen of **South** Dakota, not California. *See* Wells Fargo's RJN Ex. A (FDIC website stating that Wells Fargo, N.A.'s main office is located in South Dakota). Plaintiff argues that Wells Fargo has not attached its articles of association designating South Dakota as its main office, as required by *Schmidt.* However, Plaintiff's evidence on reply does nothing to negate Wells Fargo's evidence that its main office is in South Dakota, and in fact confirms this conclusion. Plaintiff proffers Wells Fargo's SEC "13–F" filings, which list the bank's business and mailing address in South Dakota, though the documents were signed in San Francisco. *See* Pl.'s Reply RJN Exs. 1, 2 (2004–2010 13–F forms list South Dakota as the business and mailing address; 2000 13–F form lists San Francisco as the business address). Plaintiff also relies on Wells Fargo & Company's 2009 Form 10–K list of properties, which states that Wells Fargo & Company "own[s its] corporate headquarters building in San Francisco, California." *See id.* Ex. 3. However, Wells Fargo & Company is not a named defendant, and this statement in its 10–K does not shed light on the location of Wells Fargo, N.A.'s main office. Based on the evidence provided to the Court, Wells Fargo is a citizen of South Dakota for purposes of diversity. *See also Deleon v. Wells Fargo Bank, N.A.,* 2010 U.S.Dist. LEXIS 62499, *7 (N.D.Cal. r banking associations and finding that Wells Fargo is not a citizen of California); *California ex rel. Bates v. Mortgage Electronic Registration Systems, Inc.,* 2010 WL 2889061, *1 (E.D.Cal.2010) ("Wells Fargo is a citizen of South Dakota," not California). Since Plaintiff does not claim that ETS is a citizen of California for purposes of diversity, there is complete diversity and remand is not appropriate on this basis.

### 2. Amount In Controversy

█ Plaintiff also contends that the amount in controversy cannot be determined but is estimated to be less than $75,000. He argues that the amount in controversy for the wrongful foreclosure claim is the unspecified loss of equity in his house, not the full $712,000 mortgage amount, and that the damages on the other claim are unspecified and punitive damages are speculative. If the amount of the plaintiff's damages are unclear from the complaint, the Defendant must set forth in the removal petition the underlying facts supporting jurisdiction and show by a preponderance of the evidence that the jurisdictional threshold has been met. *Sanchez v. Monumental Life Ins. Co.,* 102 F.3d 398, 403–04 (9th Cir.1996). The Defendant must prove that more likely than not the amount in controversy exceeds $75,000. *See Gaus,* 980 F.2d at 567; *Sanchez,* 102 F.3d at 404.

█ Wells Fargo argues that the Complaint seeks to quiet title by cancelling the deed of trust and note on the property and seeks rescission of the $712,000 loan. Compl. ¶ 82–83, Prayer ¶ 12. Numerous courts have held that, where a complaint seeks to invalidate a loan secured by a deed of trust, the amount in controversy is the loan amount. *See, e.g., Cabriales v. Aurora Loan,* 2010 WL 761081, *3–4, 2010 U.S.Dist. LEXIS 24726, *9–10 (N.D.Cal. 2010) (also taking into account claim of unspecified punitive damages); *Craver v. National City Bank,* 2009 WL 3483932, *1–2, 2009 U.S. Dist. LEXIS 98333, *3 (E.D.Cal.2009). Plaintiff argues that there is a split of authority among the courts of

this district as to how to value foreclosure claims such as his, relying on *Reyes v. Wells Fargo Bank, N.A.,* 2010 WL 2629785, *5–6 (N.D.Cal.2010) (Spero, J.). *Reyes* did note that "some district courts in the Ninth Circuit have relied on the amount of indebtedness in foreclosure cases, *see, e.g., Henderson v. Nationstar Mortg. Co., LLC,* 2008 WL 302374 at *1 (W.D.Wash.2008); *Garcia v. Citibank, N.A.,* 2010 WL 1658569 at *2 (E.D.Cal. 2010), while others have looked to the fair market value of the property to determine whether the amount-in-controversy requirement is met. *See, e.g., Delgado v. Bank of America Corp.,* 2009 WL 4163525 at *6 (E.D.Cal.2009) (holding that defendants had met their burden regarding the amount in controversy by submitting an affidavit claiming that an appraisal of the property exceeded $75,000.00.)." However, in *Reyes,* the court determined that it need not decide which valuation method to use because under either test the amount in controversy was above the statutory minimum. *Id.* (amount of debt was $460,946.68 and trustee's sale was for $220,000).

In this case, the amount of the loan is approximately $712, 000, the notice of trustee's sale lists the total amount owed as $822,319 (*see* Well's Fargo's RJN in support of Motion to Dismiss at Ex. G), and Plaintiff's bankruptcy petition lists the value of the property at $450,000 (*see id.* Ex. I, Schedule D). Given the large amount of the loan in question and Plaintiff's own valuation of the property, as well as Plaintiff's claims for general, compensatory, special, statutory, exemplary, treble and punitive damages as well as injunctive relief and rescission, the statutory minimum has been met.

For the foregoing reasons, there is diversity jurisdiction and Plaintiff's Motion for remand is DENIED.

### C. Plaintiff's Motion for Sanctions

In conjunction with his Motion to Remand, Plaintiff also moves for attorneys fees pursuant to 28 U.S.C. § 1447(c) and Rule 11 sanctions against both defendants, claiming that the removal was frivolous and done in bad faith. However, because the removal was meritorious, this motion is DENIED.[2]

### V. Defendant's Motion to Dismiss

Wells Fargo has filed a motion to dismiss each of Plaintiff's ten claims on grounds that they are time-barred, preempted by federal law, improperly pled, and/or otherwise not viable. For the following reasons, the Court GRANTS Wells Fargo's motion.

### A. Legal Standard

A complaint will survive a motion to dismiss if it contains "sufficient factual matter . . . to 'state a claim to relief that is plausible on its face.' " *Ashcroft v. Iqbal,* —— U.S. ——, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009) (citing *Bell Atlantic Corp. v. Twombly,* 550 U.S. 544, 127 S.Ct. 1955, 1974, 167 L.Ed.2d 929 (2007)). The reviewing court's "inquiry is limited to the allegations in the complaint, which are accepted as true and construed in the light

---

**2.** ETS did not file a separate opposition to the remand motion but did so for the sanctions motion. In its opposition, ETS contends that the motion is procedurally improper because it does not comply with the mandatory Rule 11 safe-harbor provision, which requires that sanctions motions be served 21 days before they are filed. Instead, it was served the same day it was filed and therefore no Rule 11 sanctions can be awarded. *See* Dkt. # 20 (certificate of service showing service on same day as filing). Wells Fargo also opposes the sanctions motion on procedural grounds. Because Plaintiff did not abide by the safe harbor provision of Rule 11, the motion is denied for this additional reason.

most favorable to the plaintiff." *Lazy Y Ranch Ltd. v. Behrens,* 546 F.3d 580, 588 (9th Cir.2008). A court need not, however, accept as true the complaint's "legal conclusions." *Iqbal,* 129 S.Ct. at 1949. "While legal conclusions can provide the framework of a complaint, they must be supported by factual allegations." *Id.* at 1950. Thus, a reviewing court may begin "by identifying pleadings that, because they are no more than conclusions, are not entitled to the assumption of truth." *Id.*

Courts must then determine whether the factual allegations in the complaint "plausibly give rise to an entitlement of relief." *Id.* Though the plausibility inquiry "is not akin to a probability requirement," a complaint will not survive a motion to dismiss if its factual allegations "do not permit the court to infer more than the mere possibility of misconduct . . . ." *Id.* at 1949 (internal quotation marks omitted) & 1950. That is to say, plaintiffs must "nudge[ ] their claims across the line from conceivable to plausible." *Twombly,* 550 U.S. at 570, 127 S.Ct. 1955.

## B. Discussion

### 1. Judicial Estoppel Applies to the Case As a Whole

■ Wells Fargo contends that Plaintiff is judicially estopped from pursuing any of his claims because he failed to adequately disclose them in his bankruptcy proceeding. Plaintiff filed for bankruptcy on May 12, 2010 and received a discharge on August 17, 2010. Wells Fargo's RJN Exs. H, J. In his "Schedule D," he listed World Savings and ETS as creditors holding a secured claim but did not indicate that the claim was disputed. *Id.* Ex. I at Schedule D. He also did not list his claims based on the mortgage in Schedule B, which asks about "counterclaims of the debtor and rights to set off claims" and "other personal property of any kind not already listed." *Id.* at Schedule B. One day before receiv-

ing a discharge, Plaintiff filed an adversary proceeding in the bankruptcy court, but has never amended his schedules to add his claims against Defendants as an asset of the estate. *Id.* Ex. K

Wells Fargo relies on *Conrad v. Bank of America, National Trust and Savings Ass'n,* 45 Cal.App.4th 133, 148, 53 Cal. Rptr.2d 336 (1996), where the court analyzed several federal cases to conclude that a lender liability action was precluded where the plaintiff failed to identify the claims in the earlier bankruptcy action. *See also Hay v. First Interstate Bank of Kalispell, N.A.,* 978 F.2d 555, 557 (9th Cir.1992) (affirming summary judgment of debtor's claims against creditor where they were not disclosed in underlying bankruptcy case); *Hamilton v. State Farm Fire & Cas. Co.* 270 F.3d 778, 784 (9th Cir.2001) ("We now hold that Hamilton is precluded from pursuing claims about which he had knowledge, but did not disclose, during his bankruptcy proceedings, and that a discharge of debt by a bankruptcy court, under these circumstances, is sufficient acceptance to provide a basis for judicial estoppel, even if the discharge is later vacated.").

Plaintiff does not dispute that he did not originally list his claims against Defendants on his bankruptcy schedules, and has not yet amended the schedules to include his claims at this time. Instead, he counters that he is not judicially estopped from bringing this action because he can still amend his bankruptcy schedules as a matter of course because the case is not yet closed and Defendants have not shown bad faith or prejudice. *See* Fed. R. Bankruptcy Proc. 1009 ("A voluntary petition, list, schedule, or statement may be amended by the debtor as a matter of course at any time before the case is closed."); *In re Magallanes,* 96 B.R. 253 (9th Cir. BAP 1988) (amendment of exemption claims al-

lowed if no bad faith or prejudice). Plaintiff relies on cases where courts have allowed amendments to add exemptions in the absence of bad faith or prejudice, but does not cite any cases allowing an amendment to include an additional asset of the estate after discharge.

In its Reply, Wells Fargo cites *Oneida Motor Freight, Inc. v. United Jersey Bank*, 848 F.2d 414, 416 (3d Cir.1998), where the court held that a debtor who failed to list a claim against its lender on its bankruptcy schedule was estopped from pursuing claims against the lender arising from that dispute. The court emphasized the duty of bankruptcy filers to schedule all of their interests in property rights for the benefit of all creditors, and concluded that: "Although Oneida may be technically correct in its argument that it was never *procedurally* compelled to raise its claim, we are satisfied that its failure to mention this potential claim either within the confines of its disclosure statement or at any stage of the bankruptcy court's resolution precludes this later independent action. Even absent a specific mandate to file a counterclaim, complete disclosure is imperative to assist interested parties in making decisions relevant to the bankrupt estate." *Id.* This Court concludes that principles of estoppel similarly bar Plaintiff's claims.

However, even if estoppel did not apply, each of Plaintiff's claims fail for multiple additional reasons as discussed below.

### 2. Plaintiff's Claims Are Preempted By HOLA

■■ Wells Fargo contends that all of Plaintiff's claims are completely preempted by federal law and must be dismissed because World Savings Bank (renamed Wachovia Mortgage FSB and later a division of Defendant Wells Fargo Bank N.A.) was a federally chartered savings bank regulated by the Office of Thrift Supervision under the Home Owners Loan Act ("HOLA"), 12 U.S.C. § 1461 *et seq.*, at the time the loan was made. *See* Wells Fargo's RJN Exs. A–E. Pursuant to the Supremacy Clause, federal law preempts state law "when federal regulation in a particular field is so pervasive as to make reasonable the inference that Congress left no room for the States to supplement it." *Bank of America v. City and County of San Francisco*, 309 F.3d 551, 558 (9th Cir.2002). In the field of banking, Congress has created "an extensive federal statutory and regulatory scheme." *Id.* As part of this extensive federal scheme, Congress enacted HOLA during the Great Depression. *Silvas v. E*Trade Mortgage Corp.*, 514 F.3d 1001, 1004 (9th Cir.2008). The purpose of HOLA was to charter savings associations under federal law as a means of restoring public confidence through a nationwide system of savings and loan associations that are centrally regulated according to nationwide "best practices." *Id.* (citing *Fidelity Fed. Savings and Loan Ass'n v. de la Cuesta*, 458 U.S. 141, 160–61, 102 S.Ct. 3014, 73 L.Ed.2d 664 (1982)). Through HOLA, Congress gave the OTS broad authority to issue regulations governing federal savings associations. *See* 12 U.S.C. § 1464; *Silvas*, 514 F.3d at 1005.

Wells Fargo relies on 12 C.F.R. § 560.2 in support of its argument that the OTS regulations establish that state laws do not apply to the lending practices of federal banks and thrifts and "occup[y] the entire field of lending regulation for federal savings associations." 12 C.F.R. § 560.2(a). That regulation provides that "federal savings associations may extend credit as authorized under federal law, including this part, without regard to state laws purporting to regulate or otherwise affect their credit activities, except to the extent provided in paragraph (c) of this section or § 560.110 of this part." *Id.* Examples of credit activities that states may not regulate include "terms of credit, including

amortization of loans and the deferral and capitalization of interest and adjustments to the interest rate, balance, payments due, or term to maturity of the loan," (§ 560.2(b)(4)) "[l]oan-related fees, including without limitation, initial charges, late charges, prepayment penalties, servicing fees, and overlimit fees," (§ 560.2(b)(5)) "disclosure[s] and advertising," (§ 560.2(b)(9)) and "[p]rocessing, origination, servicing, sale or purchase of, or investment or participation in, mortgages." (§ 560.2(b)(10)). A state law of general applicability can be preempted by HOLA if, as applied, it falls under § 560.2(b). *See Silvas,* 514 F.3d at 1006; *Munoz v. Fin. Freedom Senior Funding Corp.,* 567 F.Supp.2d 1156, 1160 (C.D.Cal.2008).

However, "[s]tate laws of the following types are not preempted to the extent that they only incidentally affect the lending operations of Federal savings associations or are otherwise consistent with the purposes of paragraph (a) of this section: (1) Contract and commercial law; (2) Real property law; ... (4) Tort law; (5) Criminal law; and (6) Any other law that OTS, upon review, finds: (i) Furthers a vital state interest; and (ii) Either has only an incidental effect on lending operations or is not otherwise contrary to the purposes expressed in paragraph (a) of this section." *Id.* § 560.2(c). OTS has stated "that the purpose of paragraph (c) is to preserve the traditional infrastructure of basic state laws that undergird commercial transactions, not to open the door to state regulation of lending by federal savings associations." 61 Fed. Reg. 50951, 50966–50967.

"When analysing the status of state laws under § 560.2, the first step will be to determine whether the type of law in question is listed in paragraph (b). If so, the analysis will end there; the law is preempted. If the law is not covered by paragraph (b), the next question is whether the law affects lending. If it does, then,

in accordance with paragraph (a), the presumption arises that the law is preempted. This presumption can be reversed only if the law can clearly be shown to fit within the confines of paragraph (c). For these purposes, paragraph (c) is intended to be interpreted narrowly. Any doubt should be resolved in favor of preemption." *Id.*

Wells Fargo argues that Plaintiff's third claim for fraudulent misrepresentation, fourth claim for fraudulent concealment, and sixth claim for unconscionability are based solely on allegations that it failed to properly disclose loan terms and improperly approved him for a loan (loan-origination allegations), and that such claims are preempted by section 560.2(b)(4), (5), (9), and (10). Wells Fargo also contends that Plaintiff's first claim for wrongful foreclosure, second claim for failure to comply with pre-foreclosure notification requirements of Civil Code sections 2923.5 and 2924, and seventh claim for quiet title relate entirely to its allegedly improper foreclosure efforts and/or improper transfer of the deed to ETS, and that these claims relate to the "processing, origination, servicing [or] sale" of mortgages under 520.2(b)(10). It contends that the fifth, eighth, ninth, and tenth claims, which are based on a combination of the loan-origination, improper transfer, and foreclosure procedure allegations are preempted as also falling within these categories.

Plaintiff counters that none of the state statutes he relies on are preempted because they do not regulate or otherwise effect Wells Fargo's credit activities, but he does not attempt to justify his non-statutory claims or allegations relating to loan origination or the deed of trust assignment. The claims relying solely on loan-origination allegations (Claims 3, 4 and 6) and wrongful transfer of the deed (Claims 1 and 7) are preempted.

Plaintiff relies on *Mabry v. Superior Court*, 185 Cal.App.4th 208, 231, 110 Cal. Rptr.3d 201 (2010) for the position that his claims based on allegedly improper mortgage foreclosure procedure [*apparently claims 2, 5, 8, 9, and 10 but the Court should double check this with Plaintiff*], as set forth in California Civil Code § 2923.5, are not preempted by 12 C.F.R. § 560.2(b)(10). However, *Mabry* limits this preemption determination by finding that relief under § 2923.5 is limited to a postponement of foreclosure, not damages as claimed by Plaintiff here. Further, several federal district courts have concluded that § 2923.5 is preempted because the state law deals with contacting the borrower and requires a specific declaration in the Notice of Default such that it falls "squarely within the scope of HOLA's Section 560.2(b)(10), which deals with the '[p]rocessing, origination, servicing, sale or purchase of, or investment or participation in, mortgages.'" *Pinales v. Quality Loan Service Corp.*, 2010 WL 3749427, *3 (S.D.Cal.2010); *see also Parcray v. Shea Mortgage, Inc.*, 2010 WL 1659369, at *9 (E.D.Cal. Apr. 23, 2010) (concluding that HOLA preempts plaintiff's claim based on alleged violation of § 2923.5); *Gonzalez v. Alliance Bancorp*, 2010 WL 1575963, *5–6, 2010 U.S. Dist. LEXIS 47943, *15–16 (N.D.Cal.2010); *Murillo v. Aurora Loan Servs., LLC*, 2009 WL 2160579, at *4 (N.D.Cal. July 17, 2009) (same); *Stefan v. Wachovia, World Savings, et al.*, 2009 WL 4730904, 2009 U.S. Dist. LEXIS 113480 (N.D.Cal.2009). This Court has also previously held that § 2923.5 is preempted by HOLA because the statutory notice requirement "imposes a state law mandate about what information must be given to borrowers, and includes a strict time frame for doing so. Defendant would not be subject to these requirements in other states. Therefore, Plaintiffs' § 2923.5 claim concerns the processing and servicing of Plaintiffs' mortgage and is preempt-

ed by HOLA." *Odinma v. Aurora Loan Services*, 2010 WL 1199886, *8, 2010 U.S.Dist. LEXIS 28347, *23–24 (N.D.Cal. 2010). Following the reasoning of these cases, Plaintiff's claims based on improper foreclosure procedure are also preempted.

Plaintiff also argues that his § 17200 claim is not preempted. However, it is well-settled that loan-origination disclosure and related claims that involve the activities listed in section 560.2(b), including those brought under § 17200, are preempted. *See Silvas v. E\*Trade Mortg. Corp.*, 514 F.3d 1001, 1006 (9th Cir.2008). As discussed above, Plaintiff's allegations—including those on which his § 17200 claim is based—relate entirely to loan origination, transfer of the deed on the property, and/or foreclosure procedure—all of which bear directly on lending activities listed in § 560.2(b) and are therefore preempted.

Because each of Plaintiff's claims are directed to "disclosures," "terms of credit," "loan related fees," "disclosures and advertising," and/or "processing, origination, servicing, sale or purchase" of mortgages, they are preempted by 12 C.F.R. § 560.2(b)(4), (5), (9) and/or (10) and are dismissed.

### 3. Failure to Tender Also Requires Dismissal of Claims 1 (Wrongful Foreclosure), 7 (Quiet Title) and 10 (Injunctive and Declaratory Relief)

 Wells Fargo also argues that Plaintiffs' claims for wrongful foreclosure, quiet title, and injunctive relief to prevent the foreclosure should be dismissed because Plaintiff has not tendered or offered to tender. "A valid and viable tender of payment of the indebtedness owing is essential to an action to cancel a voidable sale under a deed of trust." *Karlsen v. American Sav. & Loan Assn.*, 15 Cal. App.3d 112, 117, 92 Cal.Rptr. 851 (1971); *see also Arnolds Management Corp. v.*

*Eischen,* 158 Cal.App.3d 575, 578, 205 Cal. Rptr. 15 (1984) ("It is settled that an action to set aside a trustee's sale for irregularities in sale notice or procedure should be accompanied by an offer to pay the full amount of the debt for which the property was security."). California district courts apply the tender rule in examining wrongful foreclosure claims. *Anaya v. Advisors Lending Group,* 2009 WL 2424037, at *10 (E.D.Cal. Aug. 3, 2009) ("Plaintiff offers nothing to indicate that she is able to tender her debt to warrant disruption of non-judicial foreclosure"); *Alicea v. GE Money Bank,* 2009 WL 2136969, at *3 (N.D.Cal. July 16, 2009) ("When a debtor is in default of a home mortgage loan, and a foreclosure is either pending or has taken place, the debtor must allege a credible tender of the amount of the secured debt to maintain any cause of action for foreclosure."); *Montoya v. Countrywide Bank,* 2009 WL 1813973, at *11–12 (N.D.Cal. June 25, 2009) ("Under California law, the 'tender rule' requires that as a precondition to challenging a foreclosure sale, or any cause of action implicitly integrated to the sale, the borrower must make a valid and viable tender of payment of the debt"). The application of the "tender rule" prevents "a court from uselessly setting aside a foreclosure sale on a technical ground when the party making the challenge has not established his ability to purchase the property." *Williams v. Countrywide Home Loans,* 1999 WL 740375, at *2 (N.D.Cal. Sept. 15, 1999); *see also Benham v. Aurora Loan Servs.,* C–09–2059 SC (N.D.Cal. Oct. 1, 2009) (granting a motion to dismiss a wrongful foreclosure claim because the plaintiff failed to allege a credible tender offer).

 "The rules which govern tenders are strict and are strictly applied." *Nguyen v. Calhoun,* 105 Cal.App.4th 428, 439, 129 Cal.Rptr.2d 436 (2003). "The tenderer must do and offer everything that is necessary on his part to complete the transaction, and must fairly make known his purpose without ambiguity, and the act of tender must be such that it needs only acceptance by the one to whom it is made to complete the transaction." *Gaffney v. Downey Savings & Loan Assn.,* 200 Cal. App.3d 1154, 1165, 246 Cal.Rptr. 421 (1988) ("An offer of partial payment is of no effect.") (internal quotation marks omitted). The debtor bears "responsibility to make an unambiguous tender of the entire amount due or else suffer the consequence that the tender is of no effect." *Gaffney,* 200 Cal.App.3d at 1165, 246 Cal.Rptr. 421; *see also Aguilar v. Bocci,* 39 Cal.App.3d 475, 478, 114 Cal.Rptr. 91 (1974) (stating that a trustor cannot "quiet title without discharging his debt. The cloud upon his title persists until the debt is paid. He is entitled to remain in possession, but cannot clear his title without satisfying his debt."); *Karlsen,* 15 Cal.App.3d at 117, 92 Cal.Rptr. 851 ("'... It is apparent from the general tenor of the decisions that an action to set aside the sale, unaccompanied by an offer to redeem, would *not* state a cause of action which a court of equity would recognize.'") (quoting *Leonard v. Bank of America,* 16 Cal.App.2d 341, 344, 60 P.2d 325 (1936)).

Plaintiff's opposition does not state an ability or willingness to tender the amount owed. Instead, Plaintiff argues that the original note is "void," not voidable, and therefore the tender rule does not apply. For this position, Plaintiff relies on *Dimock v. Emerald Properties,* 81 Cal. App.4th 868, 878, 97 Cal.Rptr.2d 255 (2000), which did not address the tender rule, but held that a foreclosure sale by a former trustee, after a new trustee had been substituted in and the substitution had been recorded, was void and not merely voidable. Though not entirely clear, Plaintiff's position appears to be that the assignment of the deed of trust to ETS, or perhaps the transfer of the deed and note

from World Savings to Wachovia to Wells Fargo, was invalid under California statutory law and therefore the foreclosure is void so the tender rule is inapplicable.

However, judicially noticeable documents reveal that the original lender, World Savings Bank, FSB, simply changed its name to Wachovia Mortgage, FSB, and is now a division of Wells Fargo Bank, N.A., so transfers among those entities were proper. *See* Wells Fargo's RJN Exs. A–F. Further, a notice of substitution of trustee substituting ETS as the trustee for the deed of trust was recorded in 2008. *See id.* Ex. M. Therefore Plaintiff's argument that the note is "void" based on improper transfers has no merit, and Plaintiff cites no authority that would make the tender rule inapplicable under these circumstances in any event.

Without citation, Plaintiff also argues that Defendants must produce an original copy of the note in "wet ink." Opp. at 5. However, "California law does not require possession of the note as a precondition to non-judicial foreclosure under a deed of trust." *See Putkkuri v. Recontrust Co.,* 2009 WL 32567, 2009 U.S. Dist. LEXIS 32 (S.D.Cal. Jan. 5, 2009) ("Pursuant to section 2924(a)(1) of the California Civil Code, the trustee of Deed of Trust has the right to initiate the foreclosure process. Production of the original note is not required to proceed with a non-judicial foreclosure."); *see also Bouyer v. Countrywide Bank, FSB,* 2009 U.S. Dist. LEXIS 53940 at *23–24 (N.D. Cal. June 25, 2009) ("Courts have repeatedly held that California's nonjudicial foreclosure statutes are comprehensive and have refused to impose requirements not found in the statute"); *Gentsch v. Ownit Mortg. Solutions Inc.,* 2009 WL 1390843 at *5–6, 2009 U.S. Dist. LEXIS 45163 at *13–15 (E.D.Cal. May 14, 2009); *I.E. Assocs. v. Safeco Title Ins. Co.,* 39 Cal.3d 281, 285, 216 Cal.Rptr. 438, 702 P.2d 596 (1985) (noting that California's nonjudicial foreclosure statutes are comprehensive and holding that possession of original promissory note is not required to initiate non-judicial foreclosure). Therefore this argument does not help Plaintiff.

Because Plaintiff has not shown that the note or deed is "void," and has not indicated a willingness or ability to tender the amount owed, Plaintiff's first, seventh and tenth causes of action are dismissed on this basis as well.

### 4. Plaintiff's Other Claims Fail For Additional Reasons

### 1. Claim 2 For Violation of California Civil Code § 2923.5

California Civil Code § 2923.5(a)(1) states that "A mortgagee, [etc.] may not file a notice of default pursuant to Section 2924 until 30 days after initial contact is made as required by paragraph (2) or 30 days after satisfying the due diligence requirements ...." Cal. Civ. Code § 2923.5(a)(1). Paragraph (2) also specifies the type of initial contact that is required (including exploring options to avoid foreclosure) before filing the notice of default. *See* Cal. Civ. Code § 2923.5(a)(2). Wells Fargo argues that Plaintiff has failed to state a claim under California Civil Code § 2923.5 because the only remedy available is postponement of foreclosure, and Plaintiff does not seek this remedy. *See* Compl. ¶¶ 30–38; *Mabry v. Superior Court,* 185 Cal.App.4th 208, 225–26, 231–32, 110 Cal.Rptr.3d 201 (2010).

In his opposition, Plaintiff argues that *Mabry* was wrongly decided and is "likely to fall" based on a petition for review filed in July 2010. However, that petition for review was denied months before Plaintiff's opposition was filed, so this argument is without merit. *See Mabry v. Superior Court,* 2010 Cal. LEXIS 8134 (Aug. 18, 2010) (petition for review denied). Because Plaintiff's complaint does not seek

postponement of the foreclosure proceedings to allow time for compliance with § 2923.5, this claim is also dismissed on this basis.

### 2. Claim 3 (Fraudulent Misrepresentation), Claim 4 (Fraudulent Concealment) and Claim 5 (Conspiracy to Defraud and Convert) Also Fail

 To establish a cause of action for fraudulent misrepresentation, Plaintiff must plead and prove four elements: (1) a knowingly false representation by Defendant; (2) an intent to deceive or induce reliance; (3) justifiable reliance by Plaintiffs; and (4) resulting damages. *Gutierrez v. Wells Fargo Bank,* 2009 WL 322915, at *4 (N.D.Cal. Feb. 9, 2009) (citing *Service by Medallion, Inc. v. Clorox Co.,* 44 Cal.App.4th 1807, 1816, 52 Cal.Rptr.2d 650 (1996)). To establish a cause of action for fraudulent concealment, Plaintiff must plead and prove five elements: (1) Defendant must have concealed or suppressed a material fact; (2) Defendant must have been under a duty to disclose the fact to the plaintiff; (3) Defendant must have intentionally concealed or suppressed the fact with the intent to defraud the plaintiff; (4) Plaintiffs must have been unaware of the fact and would not have acted as he did if he had known of the concealed or suppressed fact; and (5) as a result of the concealment or suppression of the fact, the plaintiff must have sustained damage. *Id.* (citing *Marketing West, Inc. v. Sanyo Fisher (USA) Corp.,* 6 Cal.App.4th 603, 612–13, 7 Cal.Rptr.2d 859 (1992)).

Wells Fargo moves to dismiss Plaintiff's fraud-related claims on a number of bases. First, it points out that the claims are time-barred because they are based on alleged actions that occurred during the origination of the loan in 2006 but the complaint was not brought until 2010. *See* Cal.Code Civ. P. § 338(d) (three year statute of limitation for fraud claims). Plaintiff does not address this argument in op-

position and the Court finds that the fraud-related claims should also be dismissed as time-barred.

Second, Wells Fargo argues that the fraud-related claims have not been pled with the level of specificity required by Rule 9(b), and Plaintiff does not address this argument or attempt to justify the specificity of these claims. Rule 9(b) requires that "[i]n all averments of fraud or mistake, the circumstances constituting fraud or mistake shall be stated with particularity." Fed.R.Civ.P. 9(b); *Vess v. Ciba–Geigy, Inc.,* 317 F.3d 1097, 1106 (9th Cir.2003) ("Rule 9(b) demands that, when averments of fraud are made, the circumstances constituting the alleged fraud "be 'specific enough to give defendants notice of the particular misconduct ... so that they can defend against the charge and not just deny that they have done anything wrong.'" Averments of fraud must be accompanied by "the who, what, when, where, and how" of the misconduct charged.") (internal citations omitted).

Plaintiff's allegations of fraud are not pled with particularity. Plaintiff has not alleged any specific information about who made misrepresentations, when those misrepresentations were made or the content of form of the statements. Plaintiff does not allege which facts were material, which were and were not disclosed to them, which Defendant concealed which facts, and which Defendant had a duty to disclose those facts to them. Therefore, the fraud and conspiracy to defraud claims are dismissed on this basis as well.

### 3. Claim 9 (Conversion) Also Fails

Plaintiff's conversion claim is based on allegations of fraud, which have not been pled with the required specificity as discussed above. *See Montoya v. Countrywide Bank, FSB,* 2009 WL 1813973, *9, 2009 U.S. Dist. LEXIS 53920, *23 (N.D.Cal.2009) ("Plaintiffs' conversion allegations fail to allege facts that make it

plausible that Defendants exercised dominion over Plaintiffs' personal property in manner that was inconsistent with Plaintiffs' rights at the time. Plaintiffs' claim is premised on a fraudulently obtained loan by Defendants. However, as discussed above, Plaintiffs have not adequately alleged any causes of action sounding in fraud."). Instead of defending the sufficiency of his allegations supporting conversion, Plaintiff simply argues that he needs discovery in order to have facts to support this claim. *See* Opp. at 8. This argument does nothing to save this claim.

■ In his opposition, Plaintiff also appears to demand an accounting based on this claim, though he did not seek such relief in his Complaint. An accounting is a "'species of disclosure, predicated upon the plaintiff's legal inability to determine how much money, if any, is due.'" *Teselle v. McLoughlin,* 173 Cal.App.4th 156, 180, 92 Cal.Rptr.3d 696 (2009) (quoting 1A Corpus Juris Secundum, *Accounting,* § 6, ¶. 7–8, fn. omitted). "[T]he purpose of the accounting is, in part, to discover what, if any, sums are owed to the plaintiff, and an accounting may be used as a discovery device." *Teselle,* 173 Cal.App.4th at 180, 92 Cal.Rptr.3d 696. Here, however, it is undisputed that Plaintiff defaulted on the loan so it appears that Plaintiff owes money to Defendants and not the other way around. Further, there are no allegations, other than conclusory ones, that the loan or Wells Fargo's procedures are so complicated that an accounting is necessary. Therefore Plaintiff's request for an accounting, to the extent the opposition can be construed as such, is denied.

### 4. Claim 6 (Unconscionability) Is Not a Claim

Wells Fargo correctly contends that Plaintiff's sixth claim for unconscionability under California Civil Code section 1670.5 is a defense to the enforcement of a contract, not an affirmative claim. *See Dean Witter Reynolds, Inc. v. Superior Court,* 211 Cal.App.3d 758, 766, 259 Cal.Rptr. 789 (1989) (holding that there is no affirmative cause of action created by section 1670.5). Further, as there is no statute of limitations for the claim of "unconscionability," it would be governed by the four-year catch-all limitations period codified in California Code of Civil Procedure section 339(1). Since the claim is based entirely on loan-origination allegations dating back to June 2006 and the complaint was not brought until August 2010, it would necessarily be time-barred. On these bases, the sixth claim is dismissed.

### 5. Plaintiff Does Not State a Valid UCL Claim

Not only should Plaintiff's eighth claim for violation of California Business & Professions Code section 17200 be dismissed because it is preempted as applied in this case, it should also be dismissed because Plaintiff fails to state a claim with the requisite specificity. Section 17200 prohibits "any unlawful, unfair or fraudulent business act or practice. This cause of action is derivative of some other illegal conduct or fraud committed by a defendant, and a plaintiff must state with reasonable particularity the facts supporting the statutory elements of the violation." *Lomboy v. SCME Mortgage Bankers,* 2009 WL 1457738, at *7 (N.D.Cal. May 26, 2009).

Here, Plaintiff's 17200 claim is not sufficiently particular to satisfy the pleading standards. For example, Plaintiffs do not distinguish between Defendants with respect to the conduct alleged. Plaintiff also alleges that Defendants made improper disclosures, but fails to allege any particular facts to support that claim. Plaintiff's opposition simply summarizes the conclusory allegations of his complaint and does not otherwise attempt to explain how the claim is properly pled. The opposition

also does not counter Wells Fargo's persuasive point that, to the extent the claim is based on loan-origination allegations, it is time-barred by the applicable four-year statute of limitations. Accordingly, the sixth claim should be dismissed for failure to state a claim.

### 6. Claim 10 (Declaratory and Injunctive Relief) Should Be Dismissed

In addition to requesting dismissal based on Plaintiff's failure to indicate an ability or willingness to tender, Wells Fargo moves to dismiss Plaintiff's tenth claim for declaratory and injunctive relief on other grounds.

With respect to declaratory relief, Wells Fargo argues that this claim seeks a declaration of matters already alleged elsewhere in his complaint and should be dismissed because it is superfluous and subsumed within Plaintiffs' other claims. *See Mangindin v. Washington Mut. Bank,* 637 F.Supp.2d 700, 707–08 (N.D.Cal.2009) ("A claim for declaratory relief is unnecessary where an adequate remedy exists under some other cause of action."). In *Mangindin,* Judge Ware dismissed the plaintiff's declaratory relief claim as duplicative and unnecessary because the claim, which sought a declaration that the defendants had no right to foreclose, was "entirely commensurate with the relief sought through the other causes of action." Further, "an actual, present controversy must be pleaded specifically" and "the facts of the respective claims concerning the [underlying] subject must be given." *City of Cotati v. Cashman,* 29 Cal.4th 69, 80, 124 Cal.Rptr.2d 519, 52 P.3d 695 (2002). Here, Plaintiff has failed to state any claims, so there is no actual and present controversy. Further, there has been no showing as to

how the declaratory relief claim is not duplicative of other claims in this case. Accordingly, the declaratory relief claim is dismissed.

With respect to the injunctive relief claim, Wells Fargo correctly points out that injunctive relief is a remedy, not a claim. Further, to the extent that Plaintiffs have not otherwise stated a claim for relief against these Defendants, they are not entitled to injunctive relief. Accordingly, the tenth claim is also dismissed.

## VI. Defendant's Motion To Strike

Wells Fargo moves to strike all of the punitive damages claims from Plaintiff's complaint, as well as certain allegations relating to Plaintiff's UCL claim and an un-pled Unfair Debt Collection Practices Act claim.[3] Because all of Plaintiff's claims are DISMISSED WITH PREJUDICE, the Court need not rule on this motion and it is DENIED AS MOOT. **IT IS SO ORDERED.**

---

**3.** Plaintiff claims punitive damages for each of his claims except for the quiet title and injunctive/declaratory relief claims based on

Defendants' alleged malice, fraud, and or oppression. *See* Compl. ¶¶ 29, 38, 49, 51, 55, 67, 79, 88, 91; Prayer ¶¶ 4, 9, 11.